**UNITED STATES of America**

v.

**Frankie THOMAS, Appellant.**

**No. 05–4676.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) March 23, 2006.

Filed April 28, 2006.

Eric Pfisterer, Office of United States Attorney, Harrisburg, PA, for United States of America.

Frankie Thomas, White Deer, PA, pro se.

Before: RENDELL, AMBRO and BECKER, Circuit Judges.

OPINION

PER CURIAM.

Frankie Thomas, a federal prisoner, appeals *pro se* from an order of the District Court for the Middle District of Pennsylvania dismissing his habeas corpus peti-

---

tion. In 1997, a jury convicted Thomas of armed bank robbery and carrying a firearm in relation to a crime of violence, and Thomas was sentenced to a total of 322 months' imprisonment. We affirmed Thomas's convictions and sentence on appeal. *See United States v. Thomas,* No. 97–7387, 1998 WL 166801 (judgment entered March 13, 1998). Thomas's first motion to vacate sentence under 28 U.S.C. § 2255 was filed in September 1998 and was denied by the District Court. We declined to issue Thomas a certificate of appealability. *See United States v. Thomas,* No. 99–3050 (order entered August 12, 1999). Thomas subsequently filed a series of applications under 28 U.S.C. § 2244 seeking our authorization to file a second or successive § 2255 motion, each of which was denied.

In his current habeas petition, filed pursuant to 28 U.S.C. § 2241, Thomas argues that his sentence violates his Fifth and Sixth Amendment rights because he did not concede and a jury did not determine that his prior state convictions qualified as a basis for enhancement under the sentencing guidelines. Thomas also argues that counsel was ineffective for failing to object to the sentence enhancements and because he "wasted" Thomas's appeal rights by only contesting the testimony of one witness, which he had failed to object to during trial. The District Court dismissed Thomas's petition for lack of jurisdiction, rejecting Thomas's contention that § 2255 was an "inadequate or ineffective" means by which to raise his claims.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291. After a careful review of the record, we conclude that Thomas's appeal must be dismissed. *See* 28 U.S.C. § 1915(e)(2)(B)(i).

Section 2255 is the presumptive means for a federal prisoner to challenge his sentence or conviction. *Davis v. United States,* 417 U.S. 333, 343, 94 S.Ct. 2298, 41 L.Ed.2d 109 (1974). A habeas petitioner can seek relief under 28 U.S.C. § 2241 only if the remedy provided by § 2255 is "inadequate or ineffective to test the legality of [the] detention." *See* 28 U.S.C. § 2255 ¶ 5. As noted by the District Court, § 2255 is not inadequate or ineffective merely because Thomas cannot meet the AEDPA's stringent gatekeeping requirements. *See* Dist. Ct. Op. at 2; *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 539 (3d Cir.2002) (per curiam). Rather, § 2255 is inadequate or ineffective only where the petitioner demonstrates a limitation in the scope or procedure offered by § 2255 which would prevent him from having a full hearing and adjudication of his claim. *See Cradle,* 290 F.3d at 538. Thomas has not demonstrated such a limitation in § 2255's scope or procedure. Thomas's petition raises no claims which could not have been raised in a motion pursuant to § 2255. In fact, Thomas's proposed claims are similar, if not identical, to claims he attempted to raise in his § 2244 applications. Thomas cannot use § 2241 as an alternative means of presenting these claims in the District Court.

Section 1915(e)(2)(B)(i) instructs us to dismiss any appeal brought *in forma pauperis* if, inter alia, it lacks an arguable basis in law or in fact. *Neitzke v. Williams,* 490 U.S. 319, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). Because the District Court's judgment was clearly correct, Thomas had no arguable legal basis upon which to appeal. Accordingly, Thomas's appeal will be dismissed under § 1915(e)(2)(B). Appellant's motion for the appointment of counsel is DENIED.